**LEE SOON PARK; Yun Ja Park; Soon Yong Park; Kyu Chul Park, Petitioners,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 06–71951.

United States Court of Appeals, Ninth Circuit.

Submitted March 12, 2010.*

March 17, 2010.

Alex C. Park, Esquire, Santa Clara, CA, for Petitioners.

Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Gregory Darrell Mack, Esquire, Senior Litigation Counsel, DOJ—U.S. Department of Justice Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent.

Before: WALLACE, GRABER, and McKEOWN, Circuit Judges.

MEMORANDUM **

Lee Soon Park, Yun Ja Park, Soon Yong Park, and Kyu Chul Park (together, "the Parks"), all natives and citizens of South Korea, petition for review of the decision of the Board of Immigration Appeals ("BIA") ordering their removal. The Parks number among several individuals identified by the government as having allegedly received their lawful permanent residence status through the fraudulent scheme of Leland Sustaire, a former Supervisory Adjudications Officer of the Immigration and Naturalization Service.

We deny the petition for review. The Parks' challenge to the finding of removability fails because they conceded that they were removable as charged in immigration court. *See* 8 C.F.R. § 1240.10(c); *Young Sun Shin v. Mukasey,* 547 F.3d 1019, 1024 (9th Cir.2008) (holding that where the noncitizen concedes removability, " 'the government's burden in this regard is satisfied.' " (quoting *Estrada v. INS,* 775 F.2d 1018, 1020 (9th Cir.1985))), *cert. denied,* —— U.S. ——, 129 S.Ct. 2799, 174 L.Ed.2d 292 (2009).

We also reject the Parks' argument that we should equitably estop their removal in light of Sustaire's criminal wrongdoing. Because "the government is not bound by the *unauthorized* acts of its agents," the Parks cannot show "affirmative misconduct going beyond mere negligence" on the part of the government to warrant estoppel. *Watkins v. U.S. Army,* 875 F.2d 699, 707 (9th Cir.1989) (en banc) (internal quotation marks omitted); *cf. Young Sun Shin,* 547 F.3d at 1022 (holding that "the government cannot be saddled with the felonious, unauthorized issuance of residency documentation by a thieving employee").

**PETITION FOR REVIEW DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.